GUANGXIA ZUO; et al., Petitioners,

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-73786

United States Court of Appeals, Ninth Circuit.

Argued and Submitted November 9, 2017 Pasadena, California

Filed November 24, 2017

Dennis James Eoffe, Attorney, Law Office of Dennis Eoffe, Alhambra, CA, for Petitioners

Lindsay Donahue, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: REINHARDT and WARDLAW, Circuit Judges, and DANIEL,* District Judge.

* The Honorable Wiley Y. Daniel, United States District Judge for the U.S. District Court for Colorado, sitting by designation.

MEMORANDUM **

Guangxia Zuo, a native and citizen of China, petitions for review of a decision of the Board of Immigration Appeals ("BIA"), dismissing her appeal of a removal order denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252, and reviewing the BIA decision for substantial evidence, *Ahmed v. Keisler,* 504 F.3d 1183, 1191 (9th Cir. 2007), we grant the petition for review.

1. The BIA's adverse credibility finding, based on two minor omissions in Zuo's application and its belief that she did not adequately explain those omissions, was not supported by substantial evidence and is reversed. *See Lai v. Holder,* 773 F.3d 966 (9th Cir. 2014).

2. The BIA's alternative finding that, "even assuming credibility," Zuo did not establish a well-founded fear of religious persecution in China, was not supported by substantial evidence. Zuo demonstrated a particularized threat beyond the generalized risk to all practitioners of the I-Kuan Tao religion. *See Al-Harbi v. I.N.S.,* 242 F.3d 882, 888 (9th Cir. 2001). The BIA's finding as to well-founded fear is reversed. We remand for a grant of withholding of removal and consideration of a grant of asylum. We do not reach the merits of Zuo's CAT claim because we grant the petition on other grounds.

Petition **GRANTED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.